**Blayney B. STUKES, Appellant**

v.

Mathew **KNOWLES**, Mr.; Tina Knowles, C.E.O. of Music World Entertainment; Debra Lee, Chairman of Black Entertainment; Bob Johnson, Founder of Black Entertainment Television; Lowry Mays, Chairman of the Board; Mark Mays, Chief Executive Officer of Clear Channel Communications; Kenneth "Baby Face Edmonds"; Tracey Edmonds, of LeFace Records; James Jimmy Jam Harris, III; Terry Lewis; Britney Spears; Usher; Shelia Escovedo; Montel Jordon; Ramiyah; Breakwater; Deniece Williams; Isley Bros; Hall and Oate's; Miki Howard; Force MD; The System Groove; Emotions; Anita Baker; Lisa Lisa & Cult Jam; Timex Social Club; Paula Abdul; Jon B; Lisa Stanfield; Gloria Estefan; Kenny Lattimore; Glen Jones; New Edition; Madonna; Kelly Price; Donna Summer; Whitney Houston; Mariah Carey; Steve Wonder; Surface; Sisqo; Boyz II Men; Freddie Jackson; The Jets; Raphael Saadig; Jeffrey Osborne; Sounds of Blackness; Yolanda Adams; Donnie McCurkin; Earth Wind & Fire; Case; Larry Graham; Diana Ross; Tina Turner; Dianne Reeves; Quincy Jones; James Ingram; Bobby Caldwall; Tamia; Musiq Soul Child; Deborah Cox; Bobby Brown; Keith Sweat; George Michael; Chaka Khan Rufus; Al B. Sure; Atlantic Star; Swing Out Sister; Cherrelle; Alexander O'Neal; Hall and Oates; Patti Labelle.

No. 07–1255.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) June 7, 2007.

Filed: June 27, 2007.

Blayney B. Stukes, Philadelphia, PA, pro se.

BEFORE: RENDELL, SMITH and JORDAN, Circuit Judges.

## OPINION

PER CURIAM.

Appellant Blayney Stukes appeals from the District Court's dismissal of his complaint as frivolous. Because we agree with the District Court and conclude that this appeal lacks arguable merit, we will dismiss it pursuant to 28 U.S.C. § 1915(e)(2)(B).

On January 17, 2007, Stukes filed a confused and convoluted complaint alleging that 72 defendants violated his civil and human rights. In particular, Stukes claims that: (1) Mathew and Tina Knowles "sabotaged" his relationship with their daughter, musician Beyonce Knowles, and have, among other things, harassed him, assaulted him, and ruined his reputation; (2) numerous record company executives and musicians used "ghostwriters to produce songs" about his life story without his permission; and (3) the Philadelphia Police Department failed to respond to his niece's 911 call due to the influence of Mathew and Tina Knowles. The District Court dismissed the complaint as frivolous because it was "unable to extract from its ramblings a legal claim." Stukes appeals.

Stukes is proceeding in forma pauperis, so we review this appeal to determine whether "it lacks an arguable basis in law or in fact" and thus should be dismissed pursuant to § 1915(e)(2)(B). *Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). Stukes's complaint, which we review in the most generous light possible, clearly lacks an arguable legal basis. Preliminarily, he maintains that the defendants violated his human rights under the Universal Declaration of Human Rights ("the Declaration"). However, the Declaration is not a treaty or international agreement and "does not of its own force impose obligations as a matter of international law." *Sosa v. Alvarez–Machain*, 542 U.S. 692, 734–35, 124 S.Ct. 2739, 159 L.Ed.2d 718 (2004). Thus, the Declaration cannot support Stukes's claims.

If Stukes's complaint is viewed as alleging civil rights violations under 42 U.S.C. § 1983, he must show that the defendants deprived him of a federal constitutional or statutory right while acting under color of state law. *Kaucher v. County of Bucks*, 455 F.3d 418, 423 (3d Cir.2006). This he cannot do. First, even if we accepted Stukes's complaint as true, he does not state claims for the violation of any federally protected right. Although certain allegations—such as those for assault, harassment, and defamation (injury to reputation)—may be actionable under state law, they do not implicate any federal constitutional or statutory right.[1] Stukes's complaint thus lacks legal merit on this basis alone. Second, it is beyond question that neither the Knowles family nor the record company executives and musicians are state actors or acted under color of

---

1. Stukes does assert that the Philadelphia Police Department discriminated against his niece when they failed to respond to her 911 telephone call. However, even if the police did in some way violate his niece's civil rights, Stukes "cannot sue for the deprivation of another's civil rights." *O'Malley v. Brier-ley*, 477 F.2d 785, 789 (3d Cir.1973). *See Archuleta v. McShan*, 897 F.2d 495, 497 (10th Cir.1990) ("[R]egardless of what happened to plaintiff's father, this case turns upon whether plaintiff personally suffered any deprivation of a constitutional right possessed by him individually.").

state law.[2]  *See Edmonson v. Leesville Concrete Co.,* 500 U.S. 614, 620–22, 111 S.Ct. 2077, 114 L.Ed.2d 660 (1991) (explaining state actor and state action standards).  As such, Stukes's claims have no arguable legal merit.

For the foregoing reasons, we will dismiss the appeal under § 1915(e)(2)(B).

---

**2.**  Stukes also alleges that he had "problems" and a "run in" with a public library security guard.  Private security guards can, in some circumstances, act under color of state law.  *See Griffin v. Maryland,* 378 U.S. 130, 135, 84 S.Ct. 1770, 12 L.Ed.2d 754 (1964).  However, in this case, apart from failing to allege that the security guard deprived him of his civil rights, Stukes provides no information that could lead to the inference that the security guard was "possessed of state authority and purport[ed] to act under that authority," as is required to show state action.  *Id.*